# EXHIBIT E

 **NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

| | | | |
|---|---|---|---|
| Insured: | Fred Lee | Home: | (917) 399-2642 |
| Property: | 39-11 27th Street | | |
| | Long Island City, NY 11101 | | |

| | |
|---|---|
| Claim Rep.: | Union Mutual / Round Hill |

| | |
|---|---|
| Estimator: | Anthony |

**Claim Number:** 15405     **Policy Number:** 314PK-493003     **Type of Loss:** Fire

| | | | |
|---|---|---|---|
| Date Contacted: | 3/2/2020 | | |
| Date of Loss: | 3/2/2020 | Date Received: | 3/2/2020 |
| Date Inspected: | 3/2/2020 | Date Entered: | 3/3/2020 9:51 AM |

| | |
|---|---|
| Price List: | NYOB8X_MAR20 |
| | Restoration/Service/Remodel |
| Estimate: | 39-11-27TH_MIT-DEMO |

Please make all payments payable to NY American Emergency Service LLC.



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

### 39-11-27TH_MIT-DEMO

**39-11-27TH_MIT-DEMO**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 1.  Add for personal protective equipment | 14.00 EA | 0.00 | 10.15 | 12.43 | 154.53 |
| 2.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 1.00 EA | 976.00 | 0.00 | 85.40 | 1,061.40 |
| Total:  39-11-27TH_MIT-DEMO | | | | 97.83 | 1,215.93 |

### 2nd Floor

**Living Room**                                                                **Height: 9' 5''**

|  |  |
|---|---|
| 414.94  SF Walls | 157.17  SF Ceiling |
| 572.11  SF Walls & Ceiling | 157.17  SF Floor |
| 17.46  SY Flooring | 44.92  LF Floor Perimeter |
| 50.33  LF Ceil. Perimeter | |

| **Window** | **2' 6'' X 4' 7''** | **Opens into Exterior** |
|---|---|---|
| **Window** | **2' 6'' X 4' 7''** | **Opens into Exterior** |
| **Door** | **2' 6'' X 6' 8''** | **Opens into FRONT_RIGHT_** |
| **Missing Wall - Goes to Floor** | **2' 11'' X 6' 8''** | **Opens into DINING_ROOM** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 3.  Clean the walls and ceiling | 572.11 SF | 0.00 | 0.35 | 17.52 | 217.76 |
| 4.  Apply odor counteractant - liquid spray | 157.17 SF | 0.00 | 0.26 | 3.58 | 44.44 |
| 5.  Clean door - with detail (per side) | 1.00 EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 6.  Clean door hardware | 0.50 EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 7.  Clean floor | 157.17 SF | 0.00 | 0.39 | 5.36 | 66.66 |
| 8.  Clean ceiling fan and light | 1.00 EA | 0.00 | 24.94 | 2.18 | 27.12 |
| 9.  Content Manipulation charge - per hour | 2.00 HR | 0.00 | 49.02 | 8.58 | 106.62 |
| To move contents to clean the dwelling | | | | | |
| 10.  Equipment setup, take down, and monitoring (hourly charge) | 0.50 HR | 0.00 | 59.80 | 2.62 | 32.52 |
| 11.  Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 EA | 0.00 | 242.27 | 21.20 | 263.47 |
| 12.  Neg. air fan/Air scrub.-Large (per 24 hr period)-No monit. | 5.00 DA | 0.00 | 125.88 | 55.07 | 684.47 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

## CONTINUED - Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 1 machine for 5 days | | | | | |
| Totals: Living Room | | | | 117.29 | 1,457.75 |

**Kitchen**                                                          **Height: 9' 5''**

| | | |
|---|---|---|
| 253.76 SF Walls | | 62.56 SF Ceiling |
| 316.32 SF Walls & Ceiling | | 62.56 SF Floor |
| 6.95 SY Flooring | | 26.67 LF Floor Perimeter |
| 31.67 LF Ceil. Perimeter | | |

| **Window** | 3' 5'' X 3' 3'' | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 5' X 6' 8'' | **Opens into DINING_ROOM** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 13. Clean range hood | 1.00 EA | 0.00 | 16.26 | 1.42 | 17.68 |
| 14. Apply odor counteractant - liquid spray | 62.56 SF | 0.00 | 0.26 | 1.42 | 17.69 |
| 15. Clean floor - tile | 62.56 SF | 0.00 | 0.56 | 3.07 | 38.10 |
| 16. Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 17. Clean range - interior and exterior | 1.00 EA | 0.00 | 40.90 | 3.58 | 44.48 |
| 18. Clean countertop | 20.00 SF | 0.00 | 0.71 | 1.24 | 15.44 |
| 19. Clean the walls and ceiling | 316.32 SF | 0.00 | 0.35 | 9.69 | 120.40 |
| 20. Clean cabinetry - lower - inside and out | 10.00 LF | 0.00 | 14.13 | 12.36 | 153.66 |
| 21. Clean cabinetry - upper - inside and out | 11.00 LF | 0.00 | 14.13 | 13.60 | 169.03 |
| 22. Clean sink | 1.00 EA | 0.00 | 12.48 | 1.09 | 13.57 |
| 23. Clean sink faucet | 1.00 EA | 0.00 | 9.28 | 0.81 | 10.09 |
| 24. Content Manipulation charge - per hour | 2.00 HR | 0.00 | 49.02 | 8.58 | 106.62 |
| To move contents to clean the dwelling | | | | | |
| Totals: Kitchen | | | | 57.75 | 717.82 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

**Dining Room**                                                                    **Height: 9' 5"**

| | | | | |
|---|---|---|---|---|
| 223.63 SF Walls | | | 66.99 SF Ceiling | |
| 290.61 SF Walls & Ceiling | | | 66.99 SF Floor | |
| 7.44 SY Flooring | | | 20.00 LF Floor Perimeter | |
| 32.83 LF Ceil. Perimeter | | | | |

| | | | |
|---|---|---|---|
| **Door** | **2' X 6' 8"** | | **Opens into CLOSET_1** |
| **Missing Wall - Goes to Floor** | **2' 11" X 6' 8"** | | **Opens into HALLWAY** |
| **Missing Wall - Goes to Floor** | **5' X 6' 8"** | | **Opens into KITCHEN** |
| **Missing Wall - Goes to Floor** | **2' 11" X 6' 8"** | | **Opens into LIVING_ROOM** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 25.  Clean the walls and ceiling | 290.61 SF | 0.00 | 0.35 | 8.90 | 110.61 |
| 26.  Apply odor counteractant - liquid spray | 66.99 SF | 0.00 | 0.26 | 1.52 | 18.94 |
| 27.  Clean door - with detail (per side) | 1.00 EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 28.  Clean door hardware | 0.50 EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 29.  Clean floor | 66.99 SF | 0.00 | 0.39 | 2.29 | 28.42 |
| 30.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 31.  Clean radiator cover | 1.00 EA | 0.00 | 11.61 | 1.02 | 12.63 |
| 32.  Clean radiator unit | 1.00 EA | 0.00 | 33.77 | 2.95 | 36.72 |
| 33.  Content Manipulation charge - per hour | 1.00 HR | 0.00 | 49.02 | 4.29 | 53.31 |

To move contents to clean the dwelling

| | | | | | |
|---|---|---|---|---|---|
| Totals:  Dining Room | | | | 23.04 | 286.38 |



**Closet 1**                                                                    **Height: 9' 5"**

| | | | |
|---|---|---|---|
| 79.14 SF Walls | | | 7.12 SF Ceiling |
| 86.26 SF Walls & Ceiling | | | 7.12 SF Floor |
| 0.79 SY Flooring | | | 7.33 LF Floor Perimeter |
| 11.00 LF Ceil. Perimeter | | | |

| | | | |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | **1' 8" X 6' 8"** | | **Opens into FRONT_RIGHT_** |
| **Door** | **2' X 6' 8"** | | **Opens into DINING_ROOM** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

### CONTINUED - Closet 1

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 34.  Clean the walls and ceiling | 86.26 SF | 0.00 | 0.35 | 2.64 | 32.83 |
| 35.  Clean floor | 7.12 SF | 0.00 | 0.39 | 0.24 | 3.02 |
| 36.  Clean door hardware | 0.50 EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 37.  Clean door - with detail (per side) | 1.00 EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 38.  Apply odor counteractant - liquid spray | 7.12 SF | 0.00 | 0.26 | 0.16 | 2.01 |

| Totals:  Closet 1 | | | | 4.22 | 52.55 |
|---|---|---|---|---|---|



| **Hallway** | | | | | **Height: 9' 5"** |
|---|---|---|---|---|---|

| 54.74 SF Walls | 10.25 SF Ceiling |
|---|---|
| 64.99 SF Walls & Ceiling | 10.25 SF Floor |
| 1.14 SY Flooring | 2.92 LF Floor Perimeter |
| 12.83 LF Ceil. Perimeter | |

| **Door** | **2' X 6' 8"** | **Opens into BATHROOM** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into REAR_LEFT_BE** |
| **Missing Wall - Goes to Floor** | **2' 11" X 6' 8"** | **Opens into DINING_ROOM** |
| **Door** | **2' 6" X 6' 8"** | **Opens into LANDING** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 39.  Clean the walls and ceiling | 64.99 SF | 0.00 | 0.35 | 1.99 | 24.74 |
| 40.  Apply odor counteractant - liquid spray | 10.25 SF | 0.00 | 0.26 | 0.23 | 2.90 |
| 41.  Clean door - with detail (per side) | 3.00 EA | 0.00 | 10.32 | 2.71 | 33.67 |
| 42.  Clean door hardware | 1.50 EA | 0.00 | 6.38 | 0.84 | 10.41 |
| 43.  Clean floor | 10.25 SF | 0.00 | 0.39 | 0.35 | 4.35 |
| 44.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 45.  Mask and prep for paint - plastic, paper, tape (per SF) | 10.25 SF | 0.00 | 1.41 | 1.26 | 15.71 |

**Preparations for Spray and Seal -**

*To protect the floor*

| Totals:  Hallway | | | | 8.27 | 102.84 |
|---|---|---|---|---|---|



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

| | |
|---|---|
| **Rear Left Bedroom** | **Height: 9' 5"** |

| | | | |
|---|---|---|---|
| | 325.44 SF Walls | 130.33 SF Ceiling | |
| | 455.78 SF Walls & Ceiling | 130.33 SF Floor | |
| | 14.48 SY Flooring | 33.42 LF Floor Perimeter | |
| | 45.67 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' X 6' 8"** | **Opens into CLOSET_4** |
| **Door** | **3' 11" X 6' 8"** | **Opens into CLOSET_3** |
| **Door** | **2' X 6' 8"** | **Opens into CLOSET_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |
| **Door** | **1' 10" X 6' 8"** | **Opens into BATHROOM** |
| **Window** | **2' 6" X 4' 7"** | **Opens into Exterior** |
| **Window** | **2' 6" X 4' 7"** | **Opens into Exterior** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 46.  Tear out wet drywall, cleanup, bag for disposal | 455.78 SF | 0.99 | 0.00 | 39.48 | 490.70 |
| 47.  Tear out and bag wet insulation | 130.33 SF | 0.81 | 0.00 | 9.24 | 114.81 |
| 48.  Clean stud wall | 325.44 SF | 0.00 | 0.73 | 20.79 | 258.36 |
| 49.  Clean floor or roof joist system | 130.33 SF | 0.00 | 0.92 | 10.49 | 130.39 |
| 50.  Seal floor or ceiling joist system (shellac) | 130.33 SF | 0.00 | 1.40 | 15.97 | 198.43 |
| 51.  Seal stud wall for odor control (shellac) | 325.44 SF | 0.00 | 1.03 | 29.33 | 364.53 |
| 52.  HEPA Vacuuming - Detailed - (PER SF) | 455.78 SF | 0.00 | 0.67 | 26.72 | 332.09 |
| 53.  Apply anti-microbial agent to more than the walls and ceiling | 586.11 SF | 0.00 | 0.27 | 13.85 | 172.10 |
| 54.  Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 8.18 | 0.00 | 0.72 | 8.90 |
| 55.  Remove Interior door unit | 1.00 EA | 24.38 | 0.00 | 2.13 | 26.51 |
| 56.  Equipment setup, take down, and monitoring (hourly charge) | 1.50 HR | 0.00 | 59.80 | 7.85 | 97.55 |
| 57.  Dehumidifier (per 24 hour period) - Large - No monitoring | 5.00 EA | 0.00 | 71.44 | 31.26 | 388.46 |
| 1 machine for 5 days | | | | | |
| 58.  Air mover (per 24 hour period) - No monitoring | 10.00 EA | 0.00 | 26.75 | 23.41 | 290.91 |
| 2 machine for 5 days | | | | | |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

### CONTINUED - Rear Left Bedroom

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|---|
| 59.  Mask and prep for paint - plastic, paper, tape (per SF) | 160.33 | SF | 0.00 | 1.41 | 19.78 | 245.85 |

**Preparations for Spray and Seal -**

*To cover the floor and the windows to prevent any kind of over spray that would damage the exterior facade.*

| Totals:  Rear Left Bedroom | | | | | 251.02 | 3,119.59 |
|---|---|---|---|---|---|---|

| **Closet 2** | | | | | | **Height: 9' 5''** |
|---|---|---|---|---|---|---|

76.13  SF Walls                5.35  SF Ceiling
81.47  SF Walls & Ceiling      5.35  SF Floor
 0.59  SY Flooring             7.50  LF Floor Perimeter
 9.50  LF Ceil. Perimeter

| **Door** | | **2' X 6' 8''** | | **Opens into REAR_LEFT_BE** | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | TOTAL |
| 60.  Tear out wet drywall, cleanup, bag for disposal | 81.47 | SF | 0.99 | 0.00 | 7.06 | 87.72 |
| 61.  Tear out and bag wet insulation | 5.35 | SF | 0.81 | 0.00 | 0.38 | 4.71 |
| 62.  Clean stud wall | 76.13 | SF | 0.00 | 0.73 | 4.86 | 60.43 |
| 63.  Clean floor or roof joist system | 5.35 | SF | 0.00 | 0.92 | 0.43 | 5.35 |
| 64.  Seal floor or ceiling joist system (shellac) | 5.35 | SF | 0.00 | 1.40 | 0.66 | 8.15 |
| 65.  Seal stud wall for odor control (shellac) | 76.13 | SF | 0.00 | 1.03 | 6.86 | 85.27 |
| 66.  HEPA Vacuuming - Detailed - (PER SF) | 81.47 | SF | 0.00 | 0.67 | 4.78 | 59.36 |
| 67.  Apply anti-microbial agent to more than the walls and ceiling | 86.82 | SF | 0.00 | 0.27 | 2.05 | 25.49 |
| 68.  Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 | EA | 8.18 | 0.00 | 0.72 | 8.90 |
| 69.  Remove Interior door unit | 1.00 | EA | 24.38 | 0.00 | 2.13 | 26.51 |

| Totals:  Closet 2 | | | | | 29.93 | 371.89 |
|---|---|---|---|---|---|---|



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com



| **Closet 3** | | | | **Height: 9' 5"** | |
|---|---|---|---|---|---|
| 104.15 SF Walls | | | 9.32 SF Ceiling | | |
| 113.47 SF Walls & Ceiling | | | 9.32 SF Floor | | |
| 1.04 SY Flooring | | | 9.92 LF Floor Perimeter | | |
| 13.83 LF Ceil. Perimeter | | | | | |

| **Door** | | **3' 11" X 6' 8"** | | **Opens into REAR_LEFT_BE** | |
|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **TOTAL** |
| 70.  Tear out wet drywall, cleanup, bag for disposal | 113.47 SF | 0.99 | 0.00 | 9.83 | 122.17 |
| 71.  Tear out and bag wet insulation | 9.32 SF | 0.81 | 0.00 | 0.66 | 8.21 |
| 72.  Clean stud wall | 104.15 SF | 0.00 | 0.73 | 6.65 | 82.68 |
| 73.  Clean floor or roof joist system | 9.32 SF | 0.00 | 0.92 | 0.75 | 9.32 |
| 74.  Seal floor or ceiling joist system (shellac) | 9.32 SF | 0.00 | 1.40 | 1.14 | 14.19 |
| 75.  Seal stud wall for odor control (shellac) | 104.15 SF | 0.00 | 1.03 | 9.39 | 116.66 |
| 76.  HEPA Vacuuming - Detailed - (PER SF) | 113.47 SF | 0.00 | 0.67 | 6.65 | 82.67 |
| 77.  Apply anti-microbial agent to more than the walls and ceiling | 122.79 SF | 0.00 | 0.27 | 2.90 | 36.05 |
| 78.  Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 8.18 | 0.00 | 0.72 | 8.90 |
| 79.  Remove Interior door unit | 1.00 EA | 24.38 | 0.00 | 2.13 | 26.51 |

Totals:  Closet 3                                                                                                40.82          507.36



| **Closet 4** | | | | **Height: 9' 5"** | |
|---|---|---|---|---|---|
| 71.42 SF Walls | | | 4.89 SF Ceiling | | |
| 76.31 SF Walls & Ceiling | | | 4.89 SF Floor | | |
| 0.54 SY Flooring | | | 7.00 LF Floor Perimeter | | |
| 9.00 LF Ceil. Perimeter | | | | | |

| **Door** | | **2' X 6' 8"** | | **Opens into REAR_LEFT_BE** | |
|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **TOTAL** |
| 80.  Tear out wet drywall, cleanup, bag for disposal | 76.31 SF | 0.99 | 0.00 | 6.61 | 82.16 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

**CONTINUED - Closet 4**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 81.  Tear out and bag wet insulation | 4.89 SF | 0.81 | 0.00 | 0.35 | 4.31 |
| 82.  Clean stud wall | 71.42 SF | 0.00 | 0.73 | 4.56 | 56.70 |
| 83.  Clean floor or roof joist system | 4.89 SF | 0.00 | 0.92 | 0.39 | 4.89 |
| 84.  Seal floor or ceiling joist system (shellac) | 4.89 SF | 0.00 | 1.40 | 0.60 | 7.45 |
| 85.  Seal stud wall for odor control (shellac) | 71.42 SF | 0.00 | 1.03 | 6.44 | 80.00 |
| 86.  HEPA Vacuuming - Detailed - (PER SF) | 76.31 SF | 0.00 | 0.67 | 4.47 | 55.60 |
| 87.  Apply anti-microbial agent to more than the walls and ceiling | 81.19 SF | 0.00 | 0.27 | 1.92 | 23.84 |
| 88.  Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 8.18 | 0.00 | 0.72 | 8.90 |
| 89.  Remove Interior door unit | 1.00 EA | 24.38 | 0.00 | 2.13 | 26.51 |

| | | | | | |
|---|---|---|---|---|---|
| Totals:  Closet 4 | | | | 28.19 | 350.36 |



**Bathroom**                                                                              **Height: 9' 5"**

|  |  |
|---|---|
| 238.49  SF Walls | 49.78  SF Ceiling |
| 288.26  SF Walls & Ceiling | 49.78  SF Floor |
| 5.53  SY Flooring | 24.67  LF Floor Perimeter |
| 29.83  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **1' 4" X 3'** | **Opens into Exterior** |
| **Door** | **1' 4" X 6' 8"** | **Opens into CLOSET_5** |
| **Door** | **1' 10" X 6' 8"** | **Opens into REAR_LEFT_BE** |
| **Door** | **2' X 6' 8"** | **Opens into HALLWAY** |
| **Window** | **1' 4" X 3'** | **Opens into Exterior** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 90.  Clean part of the walls | 169.02 SF | 0.00 | 0.35 | 5.18 | 64.34 |
| 91.  Apply odor counteractant - liquid spray | 49.78 SF | 0.00 | 0.26 | 1.13 | 14.07 |
| 92.  Clean door - with detail (per side) | 1.00 EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 93.  Clean door hardware | 0.50 EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 94.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

### CONTINUED - Bathroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 95. Clean ceramic tile | 119.24 SF | 0.00 | 0.51 | 5.32 | 66.13 |
| 96. Clean bath accessory | 2.00 EA | 0.00 | 6.82 | 1.19 | 14.83 |
| 97. Clean bathroom fixtures | 1.00 EA | 0.00 | 81.32 | 7.12 | 88.44 |
| 98. Clean floor - tile | 49.78 SF | 0.00 | 0.56 | 2.44 | 30.32 |
| 99. Clean toilet seat | 1.00 EA | 0.00 | 4.53 | 0.40 | 4.93 |
| 100. Clean vanity - inside and out | 2.00 LF | 0.00 | 12.67 | 2.22 | 27.56 |
| 101. Clean sink | 1.00 EA | 0.00 | 12.48 | 1.09 | 13.57 |
| 102. Clean sink faucet | 1.00 EA | 0.00 | 9.28 | 0.81 | 10.09 |
| 103. Clean medicine cabinet | 1.00 EA | 0.00 | 13.50 | 1.18 | 14.68 |
| 104. Clean radiator cover | 1.00 EA | 0.00 | 11.61 | 1.02 | 12.63 |
| 105. Clean radiator unit | 1.00 EA | 0.00 | 33.77 | 2.95 | 36.72 |

Totals: Bathroom                    34.12   424.06



**Closet 5**                  **Height: 9' 5"**

| 68.01 SF Walls | 4.08 SF Ceiling |
|---|---|
| 72.10 SF Walls & Ceiling | 4.08 SF Floor |
| 0.45 SY Flooring | 6.83 LF Floor Perimeter |
| 8.17 LF Ceil. Perimeter | |

**Door**        **1' 4" X 6' 8"**     **Opens into BATHROOM**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 106. Clean the walls and ceiling | 72.10 SF | 0.00 | 0.35 | 2.21 | 27.45 |
| 107. Clean floor | 4.08 SF | 0.00 | 0.39 | 0.14 | 1.73 |
| 108. Clean door hardware | 0.50 EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 109. Clean door - with detail (per side) | 1.00 EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 110. Apply odor counteractant - liquid spray | 4.08 SF | 0.00 | 0.26 | 0.09 | 1.15 |

Totals: Closet 5                    3.62   45.02



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com



| Landing | | | | | Height: 9' 5" |
|---|---|---|---|---|---|
| | 115.17 SF Walls | | 17.15 SF Ceiling | | |
| | 132.32 SF Walls & Ceiling | | 17.15 SF Floor | | |
| | 1.91 SY Flooring | | 11.50 LF Floor Perimeter | | |
| | 14.00 LF Ceil. Perimeter | | | | |

| **Door** | **2' 6" X 6' 8"** | | **Opens into HALLWAY** | | |
|---|---|---|---|---|---|
| **Missing Wall** | **3' 2" X 9' 5"** | | **Opens into STAIRWAY** | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 111.  Clean the walls and ceiling | 132.32 SF | 0.00 | 0.35 | 4.05 | 50.36 |
| 112.  Apply odor counteractant - liquid spray | 17.15 SF | 0.00 | 0.26 | 0.39 | 4.85 |
| 113.  Clean door - with detail (per side) | 1.00 EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 114.  Clean door hardware | 0.50 EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 115.  Clean floor | 17.15 SF | 0.00 | 0.39 | 0.59 | 7.28 |
| 116.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 117.  Mask and prep for paint - plastic, paper, tape (per SF) | 17.15 SF | 0.00 | 1.41 | 2.12 | 26.30 |

**Preparations for Spray and Seal -**

*To protect the floor*

| Totals:  Landing | | | | 9.22 | 114.54 |
|---|---|---|---|---|---|



| Stairway | | | | | Height: 9' 5" |
|---|---|---|---|---|---|
| | 178.92 SF Walls | | 25.07 SF Ceiling | | |
| | 203.99 SF Walls & Ceiling | | 25.07 SF Floor | | |
| | 2.79 SY Flooring | | 19.00 LF Floor Perimeter | | |
| | 19.00 LF Ceil. Perimeter | | | | |

| **Missing Wall** | **3' 2" X 9' 5"** | | **Opens into LANDING** | | |
|---|---|---|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 118.  Clean the walls and ceiling | 203.99 SF | 0.00 | 0.35 | 6.25 | 77.65 |
| 119.  Apply odor counteractant - liquid spray | 25.07 SF | 0.00 | 0.26 | 0.57 | 7.09 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

**CONTINUED - Stairway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Totals: Stairway | | | | 6.82 | 84.74 |
| Total: 2nd Floor | | | | **614.31** | **7,634.90** |

**1st Floor**

**Entry**                                                                      **Height: 10' 2"**

| | |
|---|---|
| 179.08  SF Walls | 25.63  SF Ceiling |
| 204.71  SF Walls & Ceiling | 25.63  SF Floor |
| 2.85  SY Flooring | 15.75  LF Floor Perimeter |
| 21.17  LF Ceil. Perimeter | |

| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into DEF_1ST_FLOO** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 120.  Clean the walls and ceiling | 204.71 SF | 0.00 | 0.35 | 6.27 | 77.92 |
| 121.  Apply odor counteractant - liquid spray | 25.63 SF | 0.00 | 0.26 | 0.58 | 7.24 |
| 122.  Clean door - with detail (per side) | 2.00 EA | 0.00 | 10.32 | 1.81 | 22.45 |
| 123.  Clean door hardware | 1.00 EA | 0.00 | 6.38 | 0.56 | 6.94 |
| 124.  Clean floor | 25.63 SF | 0.00 | 0.39 | 0.88 | 10.88 |
| 125.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 126.  Mask and prep for paint - plastic, paper, tape (per SF) | 25.63 SF | 0.00 | 1.41 | 3.16 | 39.30 |

**Preparations for Spray and Seal -**

*To protect the floor*

| Totals:  Entry | | | | 14.15 | 175.79 |
|---|---|---|---|---|---|



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com



| **1st Floor Common Hallway** | | | **Height: 10' 2"** | |
|---|---|---|---|---|
| 199.00 SF Walls | | 41.47 SF Ceiling | | |
| 240.48 SF Walls & Ceiling | | 41.47 SF Floor | | |
| 4.61 SY Flooring | | 41.47 SF Floor | | |
| 28.25 LF Ceil. Perimeter | | 23.25 LF Floor Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_ROOM** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into ENTRY** |
| **Missing Wall** | **2' 9" X 10' 2"** | **Opens into STAIRS** |
| **Missing Wall** | **6" X 10' 2"** | **Opens into STAIRS** |

| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **TOTAL** |
|---|---|---|---|---|---|
| 127.  Clean the walls and ceiling | 240.48 SF | 0.00 | 0.35 | 7.36 | 91.53 |
| 128.  Apply odor counteractant - liquid spray | 41.47 SF | 0.00 | 0.26 | 0.94 | 11.72 |
| 129.  Clean door - with detail (per side) | 2.00 EA | 0.00 | 10.32 | 1.81 | 22.45 |
| 130.  Clean door hardware | 1.00 EA | 0.00 | 6.38 | 0.56 | 6.94 |
| 131.  Clean floor | 41.47 SF | 0.00 | 0.39 | 1.41 | 17.58 |
| 132.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 133.  Clean radiator unit | 1.00 EA | 0.00 | 33.77 | 2.95 | 36.72 |
| 134.  Mask and prep for paint - plastic, paper, tape (per SF) | 41.47 SF | 0.00 | 1.41 | 5.12 | 63.59 |

**Preparations for Spray and Seal -**

*To protect the floor*

| Totals:  1st Floor Common Hallway | 21.04 | 261.59 |
|---|---|---|

| **Stairs** | | | **Height: 10' 2"** | |
|---|---|---|---|---|
| 6.40 SF Walls | | 1.83 SF Ceiling | | |
| 8.24 SF Walls & Ceiling | | 5.04 SF Floor | | |
| 0.56 SY Flooring | | 0.87 LF Floor Perimeter | | |
| 0.67 LF Ceil. Perimeter | | | | |

| **Missing Wall** | **2' 9" X 10' 2"** | **Opens into DEF_1ST_FLOO** |
|---|---|---|
| **Missing Wall** | **6" X 10' 2"** | **Opens into DEF_1ST_FLOO** |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

**CONTINUED - Stairs**



| Subroom:  Stairs1 (1) | | Height: 9' 1" |
|---|---|---|
| 49.73  SF Walls | 7.56  SF Ceiling | |
| 57.29  SF Walls & Ceiling | 7.56  SF Floor | |
| 0.84  SY Flooring | 5.50  LF Floor Perimeter | |
| 5.50  LF Ceil. Perimeter | | |

| **Missing Wall** | **2' 9" X 9' 1/2"** | **Opens into STAIRS** |
|---|---|---|
| **Missing Wall** | **2' 7" X 9' 1/2"** | **Opens into STAIRS2** |



| Subroom:  Stairs2 (2) | | Height: 9' 1" |
|---|---|---|
| 54.87  SF Walls | 23.47  SF Ceiling | |
| 78.34  SF Walls & Ceiling | 46.73  SF Floor | |
| 5.19  SY Flooring | 10.58  LF Floor Perimeter | |
| 9.08  LF Ceil. Perimeter | | |

| **Missing Wall** | **2' 7" X 9' 1/2"** | **Opens into STAIRS1** |
|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 135.  Clean the walls and ceiling | 143.86 SF | 0.00 | 0.35 | 4.41 | 54.76 |
| 136.  Clean balustrade | 16.00 LF | 0.00 | 2.52 | 3.53 | 43.85 |
| 137.  Apply odor counteractant - liquid spray | 59.33 SF | 0.00 | 0.26 | 1.35 | 16.78 |
| 138.  Clean stair riser - per side - per LF | 48.00 LF | 0.00 | 0.53 | 2.23 | 27.67 |
| 139.  Clean stair stringer - per side | 32.00 LF | 0.00 | 0.85 | 2.38 | 29.58 |
| 140.  Clean stair tread - per side - per LF | 48.00 LF | 0.00 | 0.63 | 2.65 | 32.89 |
| 141.  Mask and prep for paint - plastic, paper, tape (per SF) | 59.33 SF | 0.00 | 1.41 | 7.32 | 90.98 |

**Preparations for Spray and Seal -**

*To protect the floor*

| Totals:  Stairs | | | | 23.87 | 296.51 |
|---|---|---|---|---|---|



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

| **Living Room** | | | | **Height: 8' 10"** |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | 462.57 SF Walls | | 235.17 SF Ceiling | |
| | 697.74 SF Walls & Ceiling | | 235.17 SF Floor | |
| | 26.13 SY Flooring | | 54.50 LF Floor Perimeter | |
| | 61.67 LF Ceil. Perimeter | | | |

| | | | |
|---|---|---|---|
| **Window** | **2' 6" X 4' 7"** | **Opens into Exterior** | |
| **Window** | **2' 6" X 4' 7"** | **Opens into Exterior** | |
| **Window** | **2' 6" X 4' 7"** | **Opens into Exterior** | |
| **Door** | **2' 6" X 6' 8"** | **Opens into DEF_1ST_FLOO** | |
| **Door** | **2' X 6' 8"** | **Opens into CLOSET_1** | |
| **Missing Wall - Goes to Floor** | **2' 8" X 6' 8"** | **Opens into HALLWAY** | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 142.  Clean the walls and ceiling | 697.74 SF | 0.00 | 0.35 | 21.37 | 265.58 |
| 143.  Apply odor counteractant - liquid spray | 235.17 SF | 0.00 | 0.26 | 5.35 | 66.49 |
| 144.  Clean door - with detail (per side) | 2.00 EA | 0.00 | 10.32 | 1.81 | 22.45 |
| 145.  Clean door hardware | 1.00 EA | 0.00 | 6.38 | 0.56 | 6.94 |
| 146.  Clean floor | 235.17 SF | 0.00 | 0.39 | 8.03 | 99.75 |
| 147.  Clean window unit (per side) 10 - 20 SF | 3.00 EA | 0.00 | 14.46 | 3.80 | 47.18 |
| 148.  Clean window blind - horizontal or vertical | 36.00 SF | 0.00 | 1.24 | 3.91 | 48.55 |
| 149.  Content Manipulation charge - per hour | 2.00 HR | 0.00 | 49.02 | 8.58 | 106.62 |
| To move contents to clean the dwelling | | | | | |
| 150.  Equipment setup, take down, and monitoring (hourly charge) | 0.50 HR | 0.00 | 59.80 | 2.62 | 32.52 |
| 151.  Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 EA | 0.00 | 242.27 | 21.20 | 263.47 |
| 152.  Neg. air fan/Air scrub.-Large (per 24 hr period)-No monit. | 5.00 DA | 0.00 | 125.88 | 55.07 | 684.47 |
| 1 machine for 5 days | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Totals:  Living Room | | | | 132.30 | 1,644.02 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com



**Closet 1**                                                                    **Height: 8' 10''**

| | | |
|---|---|---|
| 60.28 SF Walls | | 3.90 SF Ceiling |
| 64.17 SF Walls & Ceiling | | 3.90 SF Floor |
| 0.43 SY Flooring | | 6.33 LF Floor Perimeter |
| 8.33 LF Ceil. Perimeter | | |

**Door**                           **2' X 6' 8''**                    **Opens into LIVING_ROOM**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 153.  Clean the walls and ceiling | 64.17 SF | 0.00 | 0.35 | 1.97 | 24.43 |
| 154.  Clean floor | 3.90 SF | 0.00 | 0.39 | 0.13 | 1.65 |
| 155.  Clean door hardware | 0.50 EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 156.  Clean door - with detail (per side) | 1.00 EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 157.  Apply odor counteractant - liquid spray | 3.90 SF | 0.00 | 0.26 | 0.09 | 1.10 |

| | | | | | |
|---|---|---|---|---|---|
| Totals:  Closet 1 | | | | 3.37 | 41.87 |



**Front bedroom**                                                              **Height: 8' 10''**

| | | |
|---|---|---|
| 400.29 SF Walls | | 144.64 SF Ceiling |
| 544.93 SF Walls & Ceiling | | 144.64 SF Floor |
| 16.07 SY Flooring | | 46.00 LF Floor Perimeter |
| 48.50 LF Ceil. Perimeter | | |

**Window**                         **2' 6'' X 4' 7''**                **Opens into Exterior**
**Door**                           **2' 6'' X 6' 8''**                **Opens into HALLWAY**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 158.  Tear out wet drywall, cleanup, bag for disposal | 144.64 SF | 0.99 | 0.00 | 12.53 | 155.72 |
| 159.  Clean floor or roof joist system | 144.64 SF | 0.00 | 0.92 | 11.64 | 144.71 |
| 160.  Seal floor or ceiling joist system (shellac) | 144.64 SF | 0.00 | 1.40 | 17.72 | 220.22 |
| 161.  HEPA Vacuuming - Detailed - (PER SF) | 144.64 SF | 0.00 | 0.67 | 8.48 | 105.39 |
| 162.  Apply anti-microbial agent to more than the ceiling | 289.28 SF | 0.00 | 0.27 | 6.83 | 84.94 |
| 163.  Clean the walls | 400.29 SF | 0.00 | 0.35 | 12.26 | 152.36 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

**CONTINUED - Front bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 164.  Clean window blind - horizontal or vertical | 12.00  SF | 0.00 | 1.24 | 1.30 | 16.18 |
| 165.  Clean door - with detail (per side) | 1.00  EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 166.  Clean door hardware | 0.50  EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 167.  Clean floor | 144.64  SF | 0.00 | 0.39 | 4.94 | 61.35 |
| 168.  Clean light fixture | 1.00  EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 169.  Clean window unit (per side) 10 - 20 SF | 1.00  EA | 0.00 | 14.46 | 1.27 | 15.73 |
| 170.  Mask and prep for paint - plastic, paper, tape (per SF) | 180.64  SF | 0.00 | 1.41 | 22.29 | 276.99 |

**Preparations for Spray and Seal -**

*To cover the floor and seal off the entry way and the windows to prevent any kind of over spray that would damage the exterior facade.*

| | | | | | |
|---|---|---|---|---|---|
| 171.  Equipment setup, take down, and monitoring (hourly charge) | 1.00  HR | 0.00 | 58.09 | 5.08 | 63.17 |
| 172.  Dehumidifier (per 24 hour period) - No monitoring | 5.00  EA | 0.00 | 51.63 | 22.59 | 280.74 |

*1 machine for 5 days*

| | | | | | |
|---|---|---|---|---|---|
| 173.  Air mover (per 24 hour period) - No monitoring | 5.00  EA | 0.00 | 26.75 | 11.70 | 145.45 |

*1 machine for 5 days*

| | | | | | |
|---|---|---|---|---|---|
| Totals:  Front bedroom | | | | 140.70 | 1,748.70 |



**Hallway**                                                                 **Height: 8' 10"**

211.86  SF Walls                          39.86  SF Ceiling
251.72  SF Walls & Ceiling                39.86  SF Floor
  4.43  SY Flooring                       21.00  LF Floor Perimeter
 33.17  LF Ceil. Perimeter

| | | |
|---|---|---|
| **Door** | **2' X 6' 8"** | **Opens into BATHROOM** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into KITCHEN** |
| **Door** | **2' 6" X 6' 8"** | **Opens into REAR_LEFT_BE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into FRONT_BEDROO** |
| **Missing Wall - Goes to Floor** | **2' 8" X 6' 8"** | **Opens into LIVING_ROOM** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

### CONTINUED - Hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 174.  Clean the walls and ceiling | 251.72 SF | 0.00 | 0.35 | 7.71 | 95.81 |
| 175.  Apply odor counteractant - liquid spray | 39.86 SF | 0.00 | 0.26 | 0.91 | 11.27 |
| 176.  Clean door - with detail (per side) | 3.00 EA | 0.00 | 10.32 | 2.71 | 33.67 |
| 177.  Clean door hardware | 1.50 EA | 0.00 | 6.38 | 0.84 | 10.41 |
| 178.  Clean floor | 39.86 SF | 0.00 | 0.39 | 1.36 | 16.91 |
| 179.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 180.  Mask and prep for paint - plastic, paper, tape (per SF) | 39.86 SF | 0.00 | 1.41 | 4.92 | 61.12 |
| **Preparations for Spray and Seal -** | | | | | |
| *To protect the floor* | | | | | |
| 181.  Equipment setup, take down, and monitoring (hourly charge) | 0.50 HR | 0.00 | 59.80 | 2.62 | 32.52 |
| 182.  Air mover (per 24 hour period) - No monitoring | 5.00 EA | 0.00 | 26.75 | 11.70 | 145.45 |
| 1 machine for 5 days | | | | | |

| Totals:  Hallway | | | | 33.66 | 418.22 |
|---|---|---|---|---|---|



| **Bathroom** | | **Height: 8' 10''** |
|---|---|---|
| 176.75  SF Walls | | 28.28  SF Ceiling |
| 205.03  SF Walls & Ceiling | | 28.28  SF Floor |
| 3.14  SY Flooring | | 20.50  LF Floor Perimeter |
| 22.50  LF Ceil. Perimeter | | |

| **Door** | **2' X 6' 8''** | **Opens into HALLWAY** |
|---|---|---|
| **Window** | **1' 7'' X 2' 10''** | **Opens into Exterior** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 183.  Clean the walls and ceiling | 205.03 SF | 0.00 | 0.35 | 6.28 | 78.04 |
| 184.  Clean sink | 1.00 EA | 0.00 | 12.48 | 1.09 | 13.57 |
| 185.  Clean sink faucet | 1.00 EA | 0.00 | 9.28 | 0.81 | 10.09 |
| 186.  Clean door - with detail (per side) | 1.00 EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 187.  Clean door hardware | 0.50 EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 188.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

### CONTINUED - Bathroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 189.  Apply odor counteractant - liquid spray | 28.28 SF | 0.00 | 0.26 | 0.64 | 7.99 |
| 190.  Clean bath accessory | 2.00 EA | 0.00 | 6.82 | 1.19 | 14.83 |
| 191.  Clean bathroom fixtures | 1.00 EA | 0.00 | 81.32 | 7.12 | 88.44 |
| 192.  Clean floor - tile | 28.28 SF | 0.00 | 0.56 | 1.39 | 17.23 |
| 193.  Clean toilet seat | 1.00 EA | 0.00 | 4.53 | 0.40 | 4.93 |
| 194.  Clean ceramic tile | 88.37 SF | 0.00 | 0.51 | 3.94 | 49.01 |
| 195.  Clean medicine cabinet | 1.00 EA | 0.00 | 13.50 | 1.18 | 14.68 |

| Totals:  Bathroom | | | | 26.11 | 324.56 |
|---|---|---|---|---|---|

| | Kitchen | | Height: 8' 10'' |
|---|---|---|---|
| | 264.06  SF Walls | | 68.33  SF Ceiling |
| | 332.39  SF Walls & Ceiling | | 68.33  SF Floor |
| | 7.59  SY Flooring | | 28.67  LF Floor Perimeter |
| | 33.67  LF Ceil. Perimeter | | |

| **Door** | **2' 6'' X 6' 8''** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 6'' X 6' 8''** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 196.  Tear out wet drywall, cleanup, bag for disposal | 156.67 SF | 0.99 | 0.00 | 13.57 | 168.67 |
| 197.  Clean stud wall | 88.33 SF | 0.00 | 0.73 | 5.64 | 70.12 |
| 198.  Clean floor or roof joist system | 68.33 SF | 0.00 | 0.92 | 5.50 | 68.36 |
| 199.  Seal floor or ceiling joist system (shellac) | 68.33 SF | 0.00 | 1.40 | 8.37 | 104.03 |
| 200.  Seal stud wall for odor control (shellac) | 88.33 SF | 0.00 | 1.03 | 7.96 | 98.94 |
| 201.  HEPA Vacuuming - Detailed - (PER SF) | 156.67 SF | 0.00 | 0.67 | 9.18 | 114.15 |
| 202.  Apply anti-microbial agent to more than the ceiling | 225.00 SF | 0.00 | 0.27 | 5.32 | 66.07 |
| 203.  Clean floor - tile | 68.33 SF | 0.00 | 0.56 | 3.35 | 41.61 |
| 204.  Clean window unit (per side) 10 - 20 SF | 1.00 EA | 0.00 | 14.46 | 1.27 | 15.73 |
| 205.  Clean range - interior and exterior | 1.00 EA | 0.00 | 40.90 | 3.58 | 44.48 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

### CONTINUED - Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 206.  Clean countertop | 20.00 SF | 0.00 | 0.71 | 1.24 | 15.44 |
| 207.  Clean part of the walls | 175.76 SF | 0.00 | 0.35 | 5.38 | 66.90 |
| 208.  Clean cabinetry - lower - inside and out | 10.00 LF | 0.00 | 14.13 | 12.36 | 153.66 |
| 209.  Clean cabinetry - upper - inside and out | 5.00 LF | 0.00 | 14.13 | 6.18 | 76.83 |
| 210.  Clean sink | 1.00 EA | 0.00 | 12.48 | 1.09 | 13.57 |
| 211.  Clean sink faucet | 1.00 EA | 0.00 | 9.28 | 0.81 | 10.09 |
| 212.  Clean radiator unit | 1.00 EA | 0.00 | 33.77 | 2.95 | 36.72 |
| 213.  Content Manipulation charge - per hour | 1.00 HR | 0.00 | 49.01 | 4.29 | 53.30 |

*To move and replace contents for removal of ceiling and attached outside window wall and cleaning of all non affected areas*

| | | | | | |
|---|---|---|---|---|---|
| 214.  Mask and prep for paint - plastic, paper, tape, (per SF) | 229.33 SF | 0.00 | 1.41 | 28.29 | 351.65 |

**Preparations for Spray and Seal -**

*To protect the floor and the kitchen cabinets from the removal of the ceiling and attached outside window wall*
*To cover the windows  and the rear entry to prevent any kind of over spray that would damage the exterior facade.*

| | | | | | |
|---|---|---|---|---|---|
| 215.  Equipment setup, take down, and monitoring (hourly charge) | 1.00 HR | 0.00 | 58.09 | 5.08 | 63.17 |
| 216.  Dehumidifier (per 24 hour period) - No monitoring | 5.00 EA | 0.00 | 51.63 | 22.59 | 280.74 |

*1 machine for 5 days*

| | | | | | |
|---|---|---|---|---|---|
| 217.  Air mover (per 24 hour period) - No monitoring | 5.00 EA | 0.00 | 26.75 | 11.70 | 145.45 |

*1 machine for 5 days*

| | | | | | |
|---|---|---|---|---|---|
| Totals:  Kitchen | | | | 165.70 | 2,059.68 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com



**Rear Left Bedroom**                                                      **Height: 8' 10"**

| | |
|---|---|
| 279.69  SF Walls | 94.98  SF Ceiling |
| 374.67  SF Walls & Ceiling | 94.98  SF Floor |
| 10.55  SY Flooring | 32.50  LF Floor Perimeter |
| 39.67  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **2' 6" X 4' 7"** | **Opens into Exterior** |
| **Window** | **2' 6" X 4' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **4' 8" X 6' 8"** | **Opens into CLOSET_2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 218.  Clean the walls and ceiling | 374.67  SF | 0.00 | 0.35 | 11.47 | 142.60 |
| 219.  Apply odor counteractant - liquid spray | 94.98  SF | 0.00 | 0.26 | 2.16 | 26.85 |
| 220.  Clean door - with detail (per side) | 1.00  EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 221.  Clean door hardware | 0.50  EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 222.  Clean floor | 94.98  SF | 0.00 | 0.39 | 3.24 | 40.28 |
| 223.  Clean light fixture | 1.00  EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 224.  Clean window unit (per side) 10 - 20 SF | 2.00  EA | 0.00 | 14.46 | 2.53 | 31.45 |
| 225.  Clean radiator unit | 1.00  EA | 0.00 | 33.77 | 2.95 | 36.72 |
| 226.  Clean window blind - horizontal or vertical | 24.00  SF | 0.00 | 1.24 | 2.60 | 32.36 |
| 227.  Content Manipulation charge - per hour | 2.00  HR | 0.00 | 49.02 | 8.58 | 106.62 |
| To move contents to clean the dwelling | | | | | |

| | | | |
|---|---|---|---|
| Totals:  Rear Left Bedroom | | 35.60 | 442.63 |



**Closet 2**                                                              **Height: 8' 10"**

| | |
|---|---|
| 92.46  SF Walls | 9.18  SF Ceiling |
| 101.64  SF Walls & Ceiling | 9.18  SF Floor |
| 1.02  SY Flooring | 9.32  LF Floor Perimeter |
| 13.99  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **4' 8" X 6' 8"** | **Opens into REAR_LEFT_BE** |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

### CONTINUED - Closet 2

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 228.  Clean the walls and ceiling | 101.64 SF | 0.00 | 0.35 | 3.11 | 38.68 |
| 229.  Clean floor | 9.18 SF | 0.00 | 0.39 | 0.31 | 3.89 |
| 230.  Apply odor counteractant - liquid spray | 9.18 SF | 0.00 | 0.26 | 0.21 | 2.60 |
| Totals:  Closet 2 | | | | 3.63 | 45.17 |
| Total: 1st Floor | | | | **600.13** | **7,458.74** |

### Basement



**Hallway**                                                                 **Height: 8'**

| | |
|---|---|
| 377.89  SF Walls | 97.14  SF Ceiling |
| 475.03  SF Walls & Ceiling | 97.14  SF Floor |
| 10.79  SY Flooring | 46.42  LF Floor Perimeter |
| 51.33  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 5" X 6' 8"** | **Opens into HEAT_VENT_** |
| **Door** | **2' 6" X 6' 8"** | **Opens into REAR_LEFT_ST** |
| **Missing Wall** | **3' 3" X 8'** | **Opens into HALLWAY_1** |
| **Missing Wall** | **7' 7" X 8'** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 231.  Tear out wet drywall, cleanup, bag for disposal | 97.14 SF | 0.99 | 0.00 | 8.41 | 104.58 |
| 232.  Clean floor or roof joist system | 97.14 SF | 0.00 | 0.92 | 7.82 | 97.19 |
| 233.  Seal floor or ceiling joist system (shellac) | 97.14 SF | 0.00 | 1.40 | 11.90 | 147.90 |
| 234.  HEPA Vacuuming - Detailed - (PER SF) | 97.14 SF | 0.00 | 0.67 | 5.69 | 70.77 |
| 235.  Apply anti-microbial agent to more than the ceiling | 194.28 SF | 0.00 | 0.27 | 4.59 | 57.05 |
| 236.  Clean the walls | 377.89 SF | 0.00 | 0.35 | 11.57 | 143.83 |
| 237.  Clean door - with detail (per side) | 2.00 EA | 0.00 | 10.32 | 1.81 | 22.45 |
| 238.  Clean door hardware | 1.00 EA | 0.00 | 6.38 | 0.56 | 6.94 |
| 239.  Clean floor | 97.14 SF | 0.00 | 0.39 | 3.31 | 41.19 |
| 240.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

### CONTINUED - Hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 241.  Remove Laminate - simulated wood flooring | 97.14 SF | 1.52 | 0.00 | 12.92 | 160.57 |
| 242.  Tear out baseboard | 46.42 LF | 0.50 | 0.00 | 2.03 | 25.24 |
| 243.  Mask and prep for paint - plastic, paper, tape (per SF) | 21.00 SF | 0.00 | 1.41 | 2.59 | 32.20 |
| **Preparations for Spray and Seal -** | | | | | |
| *To seal off the rear entry way to prevent any kind of over spray that would damage the exterior facade* | | | | | |
| 244.  Equipment setup, take down, and monitoring (hourly charge) | 1.50 HR | 0.00 | 59.80 | 7.85 | 97.55 |
| 245.  Dehumidifier (per 24 hour period) - Large - No monitoring | 5.00 EA | 0.00 | 71.44 | 31.26 | 388.46 |
| 1 machine for 5 days | | | | | |
| 246.  Air mover (per 24 hour period) - No monitoring | 10.00 EA | 0.00 | 26.75 | 23.41 | 290.91 |
| 2 machine for 5 days | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Totals:  Hallway | | | | 136.61 | 1,697.89 |



**Rear Left Storage**                                                                      **Height: 8'**

| | |
|---|---|
| 348.00 SF Walls | 115.13 SF Ceiling |
| 463.13 SF Walls & Ceiling | 115.13 SF Floor |
| 12.79 SY Flooring | 43.50 LF Floor Perimeter |
| 46.00 LF Ceil. Perimeter | |

| | | | |
|---|---|---|---|
| **Window** | **2' 8" X 1' 3"** | **Opens into Exterior** | |
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 247.  Clean the walls and ceiling | 463.13 SF | 0.00 | 0.35 | 14.18 | 176.28 |
| 248.  Apply odor counteractant - liquid spray | 115.13 SF | 0.00 | 0.26 | 2.62 | 32.55 |
| 249.  Clean door - with detail (per side) | 1.00 EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 250.  Clean door hardware | 0.50 EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 251.  Clean floor | 115.13 SF | 0.00 | 0.39 | 3.93 | 48.83 |
| 252.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

## CONTINUED - Rear Left Storage

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 253.  Clean window unit (per side) 3 - 9 SF | 2.00 EA | 0.00 | 10.12 | 1.77 | 22.01 |
| 254.  Content Manipulation charge - per hour | 2.00 HR | 0.00 | 49.02 | 8.58 | 106.62 |
| To move contents to clean the dwelling | | | | | |
| 255.  Equipment setup, take down, and monitoring (hourly charge) | 0.50 HR | 0.00 | 59.80 | 2.62 | 32.52 |
| 256.  Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 EA | 0.00 | 242.27 | 21.20 | 263.47 |
| 257.  Neg. air fan/Air scrub.-Large (per 24 hr period)-No monit. | 5.00 DA | 0.00 | 125.88 | 55.07 | 684.47 |
| 1 machine for 5 days | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Totals:  Rear Left Storage | | | | 112.04 | 1,392.50 |



**Middle Left Storage**                                                                          **Height: 8'**

| | |
|---|---|
| 263.33  SF Walls | 71.50  SF Ceiling |
| 334.83  SF Walls & Ceiling | 71.50  SF Floor |
| 7.94  SY Flooring | 32.50  LF Floor Perimeter |
| 35.00  LF Ceil. Perimeter | |

**Door**                                    **2' 6" X 6' 8"**                          **Opens into HALLWAY_1**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 258.  Clean the walls and ceiling | 334.83 SF | 0.00 | 0.35 | 10.25 | 127.44 |
| 259.  Apply odor counteractant - liquid spray | 71.50 SF | 0.00 | 0.26 | 1.63 | 20.22 |
| 260.  Clean door - with detail (per side) | 1.00 EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 261.  Clean door hardware | 0.50 EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 262.  Clean floor | 71.50 SF | 0.00 | 0.39 | 2.44 | 30.33 |
| 263.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 264.  Content Manipulation charge - per hour | 0.50 HR | 0.00 | 49.02 | 2.14 | 26.65 |
| To move contents to clean the dwelling | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Totals:  Middle Left Storage | | | | 18.53 | 230.39 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com



| Bathroom | | | | Height: 8' | |
|---|---|---|---|---|---|
| 171.35 SF Walls | | | 29.64 SF Ceiling | | |
| 200.99 SF Walls & Ceiling | | | 29.64 SF Floor | | |
| 3.29 SY Flooring | | | 21.33 LF Floor Perimeter | | |
| 23.50 LF Ceil. Perimeter | | | | | |

| **Door** | **2' 2" X 6' 8"** | | **Opens into HALLWAY_1** | | |
|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **TOTAL** |
| 265.  Clean part of the walls | 115.32 SF | 0.00 | 0.35 | 3.53 | 43.89 |
| 266.  Apply odor counteractant - liquid spray | 29.64 SF | 0.00 | 0.26 | 0.67 | 8.38 |
| 267.  Clean door - with detail (per side) | 1.00 EA | 0.00 | 10.32 | 0.90 | 11.22 |
| 268.  Clean door hardware | 0.50 EA | 0.00 | 6.38 | 0.28 | 3.47 |
| 269.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 270.  Clean ceramic tile | 85.68 SF | 0.00 | 0.51 | 3.82 | 47.52 |
| 271.  Clean bath accessory | 2.00 EA | 0.00 | 6.82 | 1.19 | 14.83 |
| 272.  Clean bathroom fixtures | 1.00 EA | 0.00 | 81.32 | 7.12 | 88.44 |
| 273.  Clean floor - tile | 29.64 SF | 0.00 | 0.56 | 1.45 | 18.05 |
| 274.  Clean toilet seat | 1.00 EA | 0.00 | 4.53 | 0.40 | 4.93 |
| 275.  Clean vanity - inside and out | 2.00 LF | 0.00 | 12.67 | 2.22 | 27.56 |
| 276.  Clean sink | 1.00 EA | 0.00 | 12.48 | 1.09 | 13.57 |
| 277.  Clean sink faucet | 1.00 EA | 0.00 | 9.28 | 0.81 | 10.09 |
| 278.  Clean medicine cabinet | 1.00 EA | 0.00 | 13.50 | 1.18 | 14.68 |
| 279.  Clean shower door | 2.00 EA | 0.00 | 17.08 | 2.99 | 37.15 |

| Totals:  Bathroom | | | | 28.54 | 354.84 |
|---|---|---|---|---|---|

| Kitchen | | | | Height: 8' | |
|---|---|---|---|---|---|
| 123.33 SF Walls | | | 29.07 SF Ceiling | | |
| 152.40 SF Walls & Ceiling | | | 29.07 SF Floor | | |
| 3.23 SY Flooring | | | 15.42 LF Floor Perimeter | | |
| 15.42 LF Ceil. Perimeter | | | | | |

| **Missing Wall** | **7' 7" X 8'** | **Opens into HALLWAY** |
|---|---|---|



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

## CONTINUED - Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 280.  Clean range hood | 1.00 EA | 0.00 | 16.26 | 1.42 | 17.68 |
| 281.  Apply odor counteractant - liquid spray | 29.07 SF | 0.00 | 0.26 | 0.66 | 8.22 |
| 282.  Clean floor - tile | 29.07 SF | 0.00 | 0.56 | 1.42 | 17.70 |
| 283.  Clean range - interior and exterior | 1.00 EA | 0.00 | 40.90 | 3.58 | 44.48 |
| 284.  Clean countertop | 8.00 SF | 0.00 | 0.71 | 0.50 | 6.18 |
| 285.  Clean the walls and ceiling | 152.40 SF | 0.00 | 0.35 | 4.67 | 58.01 |
| 286.  Clean cabinetry - lower - inside and out | 6.00 LF | 0.00 | 14.13 | 7.42 | 92.20 |
| 287.  Clean cabinetry - upper - inside and out | 4.00 LF | 0.00 | 14.13 | 4.95 | 61.47 |
| 288.  Clean sink | 1.00 EA | 0.00 | 12.48 | 1.09 | 13.57 |
| 289.  Clean sink faucet | 1.00 EA | 0.00 | 9.28 | 0.81 | 10.09 |
| 290.  Clean light fixture - fluorescent | 1.00 EA | 0.00 | 13.51 | 1.18 | 14.69 |
| 291.  Remove Laminate - simulated wood flooring | 29.07 SF | 1.52 | 0.00 | 3.87 | 48.06 |
| 292.  Tear out baseboard | 15.42 LF | 0.50 | 0.00 | 0.67 | 8.38 |
| 293.  Mask and prep for paint - plastic, paper, tape (per SF) | 76.00 SF | 0.00 | 1.41 | 9.38 | 116.54 |

**Preparations for Spray and Seal -**

*To protect the kitchen cabinets from any over spray from the demo/spray and seal  in the hallway*

| | | | | | |
|---|---|---|---|---|---|
| Totals:  Kitchen | | | | 41.62 | 517.27 |



| **Front Storage** | | **Height: 8'** |
|---|---|---|
| 256.67  SF Walls | 111.67  SF Ceiling |
| 368.33  SF Walls & Ceiling | 111.67  SF Floor |
| 12.41  SY Flooring | 32.50  LF Floor Perimeter |
| 32.50  LF Ceil. Perimeter | |

| **Missing Wall** | **10' X 8'** | **Opens into HALLWAY_1** |
|---|---|---|
| **Window** | **2' 8'' X 1' 3''** | **Opens into Exterior** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 294.  Clean the walls and ceiling | 368.33 SF | 0.00 | 0.35 | 11.28 | 140.20 |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

**CONTINUED - Front Storage**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 295.  Apply odor counteractant - liquid spray | 111.67 SF | 0.00 | 0.26 | 2.54 | 31.57 |
| 296.  Clean floor | 111.67 SF | 0.00 | 0.39 | 3.81 | 47.36 |
| 297.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 298.  Clean window unit (per side) 3 - 9 SF | 2.00 EA | 0.00 | 10.12 | 1.77 | 22.01 |
| 299.  Remove Laminate - simulated wood flooring | 111.67 SF | 1.52 | 0.00 | 14.85 | 184.59 |
| 300.  Tear out baseboard | 32.50 LF | 0.50 | 0.00 | 1.42 | 17.67 |
| 301.  Content Manipulation charge - per hour | 0.50 HR | 0.00 | 49.02 | 2.14 | 26.65 |

*To move and replace contents to pull the laminate flooring and clean the dwelling*

| | | | | | |
|---|---|---|---|---|---|
| 302.  Equipment setup, take down, and monitoring (hourly charge) | 0.50 HR | 0.00 | 59.80 | 2.62 | 32.52 |
| 303.  Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 EA | 0.00 | 242.27 | 21.20 | 263.47 |
| 304.  Neg. air fan/Air scrub.-Large (per 24 hr period)-No monit. | 5.00 DA | 0.00 | 125.88 | 55.07 | 684.47 |

1 machine for 5 days

| | | | | | |
|---|---|---|---|---|---|
| Totals:  Front Storage | | | | 117.59 | 1,461.57 |



| Stairs | | | Height: 12' 6" |
|---|---|---|---|
| | 3.22  SF Walls & Ceiling | 3.22  SF Ceiling | |
| | 0.67  SY Flooring | 6.04  SF Floor | |

| | | |
|---|---|---|
| **Missing Wall** | **2' 5" X 12' 6"** | **Opens into HALLWAY_1** |
| **Missing Wall** | **1' 4" X 12' 6"** | **Opens into HALLWAY_1** |
| **Missing Wall** | **1' 4" X 12' 6"** | **Opens into HALLWAY_1** |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

**CONTINUED - Stairs**

| Subroom:  Stairs1 (2) | | Height: 11' 5" |
|---|---|---|

42.66  SF Walls      5.19  SF Ceiling
47.84  SF Walls & Ceiling      5.19  SF Floor
0.58  SY Flooring      3.75  LF Floor Perimeter
3.75  LF Ceil. Perimeter

**Missing Wall**      **2' 5" X 11' 4 1/2"**      **Opens into STAIRS**
**Missing Wall**      **9" X 11' 4 1/2"**      **Opens into HALLWAY_1**
**Missing Wall**      **2' 3" X 11' 4 1/2"**      **Opens into STAIRS2**



| Subroom:  Stairs2 (1) | | Height: 11' 5" |
|---|---|---|

49.88  SF Walls      11.81  SF Ceiling
61.69  SF Walls & Ceiling      22.08  SF Floor
2.45  SY Flooring      6.17  LF Floor Perimeter
5.25  LF Ceil. Perimeter

**Missing Wall**      **2' 3" X 11' 4 1/2"**      **Opens into STAIRS1**
**Missing Wall**      **5' 3" X 11' 4 1/2"**      **Opens into HALLWAY_1**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 305.  Clean the walls and ceiling | 112.75 SF | 0.00 | 0.35 | 3.45 | 42.91 |
| 306.  Apply odor counteractant - liquid spray | 33.31 SF | 0.00 | 0.26 | 0.76 | 9.42 |
| 307.  Clean stair riser - per side - per LF | 24.00 LF | 0.00 | 0.53 | 1.11 | 13.83 |
| 308.  Clean stair stringer - per side | 16.00 LF | 0.00 | 0.85 | 1.19 | 14.79 |
| 309.  Clean stair tread - per side - per LF | 24.00 LF | 0.00 | 0.63 | 1.32 | 16.44 |
| 310.  Clean handrail - wall mounted | 8.00 LF | 0.00 | 0.51 | 0.36 | 4.44 |
| 311.  Mask and prep for paint - plastic, paper, tape (per SF) | 33.31 SF | 0.00 | 1.41 | 4.11 | 51.08 |

**Preparations for Spray and Seal -**

*To protect the floor*

| Totals:  Stairs | | | | 12.30 | 152.91 |
|---|---|---|---|---|---|



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com



| Hallway 1 | | Height: 8' |
|---|---|---|
| 255.56 SF Walls | | 112.42 SF Ceiling |
| 367.98 SF Walls & Ceiling | | 112.42 SF Floor |
| 12.49 SY Flooring | | 31.17 LF Floor Perimeter |
| 35.83 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into MIDDLE_LEFT_** |
| **Missing Wall** | **3' 3" X 8'** | **Opens into HALLWAY** |
| **Door** | **2' 2" X 6' 8"** | **Opens into BATHROOM** |
| **Missing Wall** | **5' 3" X 8'** | **Opens into STAIRS2** |
| **Missing Wall** | **1' 4" X 8'** | **Opens into STAIRS** |
| **Missing Wall** | **2' 5" X 8'** | **Opens into STAIRS** |
| **Missing Wall** | **1' 4" X 8'** | **Opens into STAIRS** |
| **Missing Wall** | **9" X 8'** | **Opens into STAIRS1** |
| **Missing Wall** | **10' X 8'** | **Opens into FRONT_STORAG** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 312.  Tear out wet drywall, cleanup, bag for disposal | 112.42 SF | 0.99 | 0.00 | 9.74 | 121.04 |
| 313.  Clean floor or roof joist system | 112.42 SF | 0.00 | 0.92 | 9.05 | 112.48 |
| 314.  Seal floor or ceiling joist system (shellac) | 112.42 SF | 0.00 | 1.40 | 13.77 | 171.16 |
| 315.  HEPA Vacuuming - Detailed - (PER SF) | 112.42 SF | 0.00 | 0.67 | 6.59 | 81.91 |
| 316.  Apply anti-microbial agent to more than the ceiling | 224.85 SF | 0.00 | 0.27 | 5.31 | 66.02 |
| 317.  Clean the walls | 255.56 SF | 0.00 | 0.35 | 7.83 | 97.28 |
| 318.  Clean floor | 112.42 SF | 0.00 | 0.39 | 3.84 | 47.68 |
| 319.  Clean light fixture | 1.00 EA | 0.00 | 10.17 | 0.89 | 11.06 |
| 320.  Remove Laminate - simulated wood flooring | 112.42 SF | 1.52 | 0.00 | 14.95 | 185.83 |
| 321.  Tear out baseboard | 31.17 LF | 0.50 | 0.00 | 1.36 | 16.95 |
| 322.  Equipment setup, take down, and monitoring (hourly charge) | 1.50 HR | 0.00 | 59.80 | 7.85 | 97.55 |
| 323.  Dehumidifier (per 24 hour period) - Large - No monitoring | 5.00 EA | 0.00 | 71.44 | 31.26 | 388.46 |
| 1 machine for 5 days | | | | | |
| 324.  Air mover (per 24 hour period) - No monitoring | 10.00 EA | 0.00 | 26.75 | 23.41 | 290.91 |
| 2 machine for 5 days | | | | | |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

**CONTINUED - Hallway 1**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Totals:  Hallway 1 | | | | 135.85 | 1,688.33 |
| Total: Basement | | | | **603.08** | **7,495.70** |
| **Line Item Totals: 39-11-27TH_MIT-DEMO** | | | | **1,915.35** | **23,805.27** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 6,959.62 | SF Walls | 1,954.25 | SF Ceiling | 8,913.87 | SF Walls and Ceiling |
| 1,993.80 | SF Floor | 221.53 | SY Flooring | 777.61 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 917.41 | LF Ceil. Perimeter |
| | | | | | |
| 1,993.80 | Floor Area | 2,170.76 | Total Area | 6,659.97 | Interior Wall Area |
| 3,017.90 | Exterior Wall Area | 327.50 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 21,889.92 |
| Total Tax(Rep-Maint) | 1,915.35 |
| **Replacement Cost Value** | **$23,805.27** |
| **Net Claim** | **$23,805.27** |

Anthony



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

## Recap of Taxes

| | Total Tax(Rep-Maint) (8.75%) | Clothing Local Tax (4.75%) | Clothing State Tax (4%) | Manuf. Home Tax (8.75%) | Storage Rental Tax (8.75%) |
|---|---|---|---|---|---|
| **Line Items** | 1,915.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | **1,915.35** | **0.00** | **0.00** | **0.00** | **0.00** |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

## Recap by Room

| | | |
|---|---:|---:|
| **Estimate: 39-11-27TH_MIT-DEMO** | **1,118.10** | **5.11%** |
| **Area: 2nd Floor** | | |
| Living Room | 1,340.46 | 6.12% |
| Kitchen | 660.07 | 3.02% |
| Dining Room | 263.34 | 1.20% |
| Closet 1 | 48.33 | 0.22% |
| Hallway | 94.57 | 0.43% |
| Rear Left Bedroom | 2,868.57 | 13.10% |
| Closet 2 | 341.96 | 1.56% |
| Closet 3 | 466.54 | 2.13% |
| Closet 4 | 322.17 | 1.47% |
| Bathroom | 389.94 | 1.78% |
| Closet 5 | 41.40 | 0.19% |
| Landing | 105.32 | 0.48% |
| Stairway | 77.92 | 0.36% |
| **Area Subtotal:  2nd Floor** | **7,020.59** | **32.07%** |
| **Area: 1st Floor** | | |
| Entry | 161.64 | 0.74% |
| 1st Floor Common Hallway | 240.55 | 1.10% |
| Stairs | 272.64 | 1.25% |
| Living Room | 1,511.72 | 6.91% |
| Closet 1 | 38.50 | 0.18% |
| Front bedroom | 1,608.00 | 7.35% |
| Hallway | 384.56 | 1.76% |
| Bathroom | 298.45 | 1.36% |
| Kitchen | 1,893.98 | 8.65% |
| Rear Left Bedroom | 407.03 | 1.86% |
| Closet 2 | 41.54 | 0.19% |
| **Area Subtotal:  1st Floor** | **6,858.61** | **31.33%** |
| **Area: Basement** | | |
| Hallway | 1,561.28 | 7.13% |
| Rear Left Storage | 1,280.46 | 5.85% |
| Middle Left Storage | 211.86 | 0.97% |
| Bathroom | 326.30 | 1.49% |
| Kitchen | 475.65 | 2.17% |
| Front Storage | 1,343.98 | 6.14% |
| Stairs | 140.61 | 0.64% |

 **NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

| | | |
|---|---|---|
| **Hallway 1** | 1,552.48 | 7.09% |
| **Area Subtotal:  Basement** | 6,892.62 | 31.49% |
| **Subtotal of Areas** | 21,889.92 | 100.00% |
| **Total** | 21,889.92 | 100.00% |



**NY American Emergency Service**

P.O.Box 140481 Station B
Jamaica N.Y.11414
Office 718-659-4800
Fax 718-659-6716
Tax ID # 47-4224169
americanemergencyservice@gmail.com

## Recap by Category

| Items | Total | % |
|---|---|---|
| **CLEANING** | **7,183.10** | **30.17%** |
| **CONTENT MANIPULATION** | **637.25** | **2.68%** |
| **GENERAL DEMOLITION** | **3,048.40** | **12.81%** |
| **PAINTING** | **2,747.79** | **11.54%** |
| **WATER EXTRACTION & REMEDIATION** | **8,273.38** | **34.75%** |
| **Subtotal** | **21,889.92** | **91.95%** |
| **Total Tax(Rep-Maint)** | **1,915.35** | **8.05%** |
| **Total** | **23,805.27** | **100.00%** |

This is a final bill, subject to change upon the insurance companies final inspection. Please feel free to contact us with any questions or concerns.



Basement





2nd Floor